Jeffrey H. Mims, Chapter 7 Bankruptcy Trustee
900 Jackson Street
Suite 560
Dallas, TX 75202
jeffm@chfirm.com
Telephone: 214-210-2913

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF TEXAS

DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | |
| BARSTOW MANAGEMENT, LLC | § | Case No.  17-30401-sgj7 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey H. Mims, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,160,695.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $5,990,945.56 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $1,395,449.44 | |

3) Total gross receipts of $7,386,395.00 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,386,395.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,753,716.35 | $1,413,533.30 | $2,320,698.76 | $2,320,698.76 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,518,677.72 | $1,518,677.72 | $1,395,432.00 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $17.44 | $17.44 | $17.44 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $315,520.00 | $3,503,300.00 | $2,500.00 | $2,500.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $0.00 | $3,836,194.47 | $3,836,194.47 | $3,667,746.80 |
| **TOTAL DISBURSEMENTS** | $2,069,236.35 | $10,271,722.93 | $7,678,088.39 | $7,386,395.00 |

4) This case was originally filed under chapter 7 on 02/03/2017, and it was converted to chapter 7 on 07/07/2017. The case was pending for 24 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :  02/28/2019                              By :   /s/ Jeffrey H. Mims

                                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 104 Helen Drive, Arlington, TX | 1110-000 | $133,172.57 |
| 1000 Oakdale Road, Grand Prarie, TX | 1110-000 | $2,500,000.00 |
| 1614 N. O'Connor Rd., Irving, TX | 1122-000 | $147,470.34 |
| 3813 N,. Eugene Court, Dallas, TX | 1122-000 | $219,976.30 |
| 320 Compton Avenue | 1122-000 | $169,117.10 |
| 309 Lloyd Court, Irving, TX | 1122-000 | $3,900.00 |
| 2425 Anderson Stret, Irving, TX | 1122-000 | $156,800.00 |
| 2212 Piedmont Street, Irving, TX | 1122-000 | $144,820.00 |
| 316 Familia Court, Irving, TX | 1122-000 | $166,500.00 |
| 4456 Barstow Blvd., Dallas, TX | 1122-000 | $185,170.58 |
| 44 E. Arawe Circle, Irving, TX | 1122-000 | $105,000.00 |
| 316 Comptom Avenue, Irving, TX | 1122-000 | $197,689.25 |
| 816 Crest Ridge Drive, Irving, TX | 1122-000 | $286,515.59 |
| 813 Beacon Hill Drive, Irving, TX | 1122-000 | $299,000.00 |
| 1421 Cibola Drive, Dallas, TX | 1122-000 | $144,664.95 |
| 4452 Barstow Blvd. Dallas, TX | 1122-000 | $146,029.58 |
| 6916 Trailcrest Drive, Dallas, TX | 1122-000 | $237,300.00 |
| 2220 Piedmont Street, Irving, TX | 1122-000 | $160,200.00 |
| 2722 Jeff Street, Dallas, TX | 1122-000 | $18,041.26 |
| 4416 Barstow Blvd., Dallas, TX | 1122-000 | $196,267.18 |
| 4581 Barstow Blvd, Dallas, TX | 1122-000 | $143,029.18 |
| 4420 Barstow Blvd, Dallas, TX | 1122-000 | $190,271.84 |
| 4436 Barstow Blvd., Dallas, TX | 1122-000 | $198,716.11 |
| 3832 Buckingham Drive, Irving, TX | 1122-000 | $226,500.00 |
| 5225 Cockrell Hill Road, Dallas, TX | 1122-000 | $274,118.63 |
| 4463 Barstow Blvd, Dallas, TX | 1122-000 | $230,700.00 |
| Mineral Rights | 1123-000 | $35,145.57 |

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Condemnation Bond in registry of court, see notes | 1149-000 | $455,738.33 |
| Insurance Refund | 1221-000 | $10,262.69 |
| Excess Funds Bond Refund | 1221-000 | $1,560.00 |
| Tax refund | 1224-000 | $2,717.95 |
| **TOTAL GROSS RECEIPTS** | | $7,386,395.00 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000 | ARLINGTON ISD | 4110-000 | NA | $4,972.67 | $370.07 | $370.07 |
| 00000 | TAX EASE FUNDING, LLC | 4110-000 | NA | $52,818.45 | $63,443.32 | $63,443.32 |
| 00000 | FIRST BANK & TRUST | 4110-000 | NA | $347,879.25 | $347,879.25 | $347,879.25 |
| 00000 | COMPASS BANK | 4110-000 | NA | $110,651.31 | $110,651.31 | $110,651.31 |
| 00000 | PROPEL FINANCIAL SERVICES, | 4110-000 | NA | $81,034.36 | $0.00 | $0.00 |
| 00000 | TARRANT COUNTY | 4110-000 | NA | $10,805.37 | $10,805.37 | $10,805.37 |
| 00000 | DALLAS COUNTY | 4110-000 | NA | $353,818.51 | $124,005.50 | $124,005.50 |
| 00001 | IRVING ISD | 4110-000 | NA | $44,963.67 | $44,963.67 | $44,963.67 |
| 00001 | AMERICAN SAVINGS LIFE | 4110-000 | NA | $0.00 | $1,211,990.56 | $1,211,990.56 |
|  | Republic Title , COmpany | 4700-000 | NA | $13,531.76 | $13,531.76 | $13,531.76 |
|  | Republic Title of Texas, Inc. | 4110-000 | NA | $31,731.12 | $31,731.12 | $31,731.12 |
|  | Republic Title of Texas, Inc. | 4120-000 | NA | $24,904.93 | $24,904.93 | $24,904.93 |
|  | Republic Title, COmpany | 4120-000 | NA | $349.58 | $349.58 | $349.58 |

UST Form 101-7-TDR (10/1/2010) (Page: 4)

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Republic Title, COmpany | 4700-000 | NA | $6,587.88 | $6,587.88 | $6,587.88 |
| | Republic Title, COmpany | 4110-000 | NA | $327,617.93 | $327,617.93 | $327,617.93 |
| | Republic Title, COmpany | 4120-000 | NA | $349.50 | $349.50 | $349.50 |
| | Republic Title, COmpany | 4700-000 | NA | $1,517.01 | $1,517.01 | $1,517.01 |
| | American Life Savings | | $1,195,000.00 | NA | NA | $0.00 |
| | Compass Bank | | $65,000.00 | NA | NA | $0.00 |
| | Compass Bank | | $28,000.00 | NA | NA | $0.00 |
| | First Bank & Trust Attn: | | $288,716.35 | NA | NA | $0.00 |
| | Propel Financial | | $79,000.00 | NA | NA | $0.00 |
| | Taxease | | $98,000.00 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,753,716.35 | $1,413,533.30 | $2,320,698.76 | $2,320,698.76 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cavazos Hendricks Poirot P.C. | 3210-000 | NA | $234,738.00 | $234,738.00 | $201,016.50 |
| Cavazos Hendricks Poirot P.C. | 3220-000 | NA | $20,833.55 | $20,833.55 | $19,738.76 |
| Jeffrey H. Mims | 2100-000 | NA | $244,841.85 | $244,841.85 | $160,949.92 |
| Robbins Cobb Jenkins & Assoc., PLLC | 3410-000 | NA | $38,409.50 | $38,409.50 | $33,872.00 |
| OFFICE OF THE U.S. TRUSTEE | 2990-000 | NA | $1,626.08 | $1,626.08 | $1,626.08 |
| Allstate, INsurance | 2690-000 | NA | $928.04 | $928.04 | $928.04 |
| Allstate, INsurance Agency | 2690-000 | NA | $1,073.84 | $1,073.84 | $1,073.84 |
| American, MOdern, INsurance, CO. | 2990-000 | NA | $488.00 | $488.00 | $488.00 |
| Arthur Kajfosz | 2500-000 | NA | $31,899.62 | $31,899.62 | $31,899.62 |
| Cavazos Hendricks Poirot, P.C. | 3210-000 | NA | $33,721.50 | $33,721.50 | $33,721.50 |
| Cavazos Hendricks Poirot, P.C. | 3220-000 | NA | $1,094.79 | $1,094.79 | $1,094.79 |
| COURTNEY URRUTIA | 2500-000 | NA | $15,322.38 | $15,322.38 | $15,322.38 |
| Dallas, COunty | 2820-000 | NA | $215,421.18 | $215,421.18 | $215,421.18 |
| Dawson & Sodd | 3210-000 | NA | $11.00 | $11.00 | $11.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Dawson & Sodd, LLP | 3210-000 | NA | $135,834.85 | $135,834.85 | $135,834.85 |
| Dawson & Sodd, LLP | 3220-000 | NA | $1,010.64 | $1,010.64 | $1,010.64 |
| DIYAR REAL ESTATE LLC | 2500-000 | NA | $15,404.45 | $15,404.45 | $15,404.45 |
| Duane People | 2990-000 | NA | $1,900.00 | $1,900.00 | $1,900.00 |
| FIRST BANK AND TRUST | 2990-000 | NA | $2,965.36 | $2,965.36 | $2,965.36 |
| First National Bank of Vinita | 2990-000 | NA | $38.51 | $38.51 | $38.51 |
| George Adams &, COmpany, | 2690-000 | NA | $900.00 | $900.00 | $900.00 |
| George Adams and Company Ins. Agy. | 2300-000 | NA | $975.00 | $975.00 | $975.00 |
| George Adams and, COmpany, INs. | 2300-000 | NA | $289.00 | $289.00 | $289.00 |
| George Adams and, COmpany, | 2300-000 | NA | $1,060.00 | $1,060.00 | $1,060.00 |
| George Adams and, COmpany, | 2990-000 | NA | $419.00 | $419.00 | $419.00 |
| Gregory W., MItchell | 3701-000 | NA | $19,744.85 | $19,744.85 | $19,744.85 |
| Jeffrey H. Mims, Trustee | 2100-000 | NA | $83,891.93 | $83,891.93 | $83,891.93 |
| Mushtaque A. Khatri | 2500-000 | NA | $16,792.75 | $16,792.75 | $16,792.75 |
| Nationwide | 2420-000 | NA | $14,917.35 | $14,917.35 | $14,917.35 |
| Progressive, INsurance | 2990-000 | NA | $488.00 | $488.00 | $488.00 |
| RASHED AHMED | 2500-000 | NA | $14,791.47 | $14,791.47 | $14,791.47 |
| Republic Title , COmpany | 2500-000 | NA | $4,029.63 | $4,029.63 | $4,029.63 |
| Republic Title , COmpany | 3510-000 | NA | $8,280.00 | $8,280.00 | $8,280.00 |
| Republic Title of Texas, Inc. | 2500-000 | NA | $13,190.51 | $13,190.51 | $13,190.51 |
| Republic Title of Texas, Inc. | 2820-000 | NA | $10,286.30 | $10,286.30 | $10,286.30 |
| Republic Title of Texas, Inc. | 3510-000 | NA | $120,000.00 | $120,000.00 | $120,000.00 |
| Republic Title, COmpany | 2500-000 | NA | $26,149.55 | $26,149.55 | $26,149.55 |
| Republic Title, COmpany | 2820-000 | NA | $2,125.28 | $2,125.28 | $2,125.28 |
| Republic Title, COmpany | 3510-000 | NA | $170,270.39 | $170,270.39 | $170,270.39 |
| Robbins, Cobb, Jenkins PLLC | 3410-000 | NA | $4,537.50 | $4,537.50 | $4,537.50 |
| State Farm | 2990-000 | NA | $(0.01) | $(0.01) | $(0.01) |
| State Farm, INsurance | 2990-000 | NA | $1,434.53 | $1,434.53 | $1,434.53 |
| TAX EASE FUNDING, LLC | 3991-000 | NA | $910.47 | $910.47 | $910.47 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Texas Capital Bank | 2600-000 | NA | $2,640.39 | $2,640.39 | $2,640.39 |
| Trustee Insurance Agency | 2420-000 | NA | $91.18 | $91.18 | $91.18 |
| Trustee Resource Group | 2690-000 | NA | $813.52 | $813.52 | $813.52 |
| Trustee, INsurance Agency | 2990-000 | NA | $1,872.64 | $1,872.64 | $1,872.64 |
| Trustee, INsurance, COmpany | 2990-000 | NA | $213.35 | $213.35 | $213.35 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,518,677.72 | $1,518,677.72 | $1,395,432.00 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK VINITA | 6990-000 | NA | $17.44 | $17.44 | $17.44 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $17.44 | $17.44 | $17.44 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dallas County Tax Assessor John | | $270,520.00 | NA | NA | $0.00 |
| | Irving ISD Property Tax | | $45,000.00 | NA | NA | $0.00 |
| 000002 | GENOVEVA ROBINSON | 5800-000 | NA | $3,500,000.00 | $0.00 | $0.00 |
| 000003A | INTERNAL REVENUE SERVICE | 5800-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 000015A | MARGARITA ORTIZ AND | 5800-000 | NA | $1,300.00 | $2,500.00 | $2,500.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $315,520.00 | $3,503,300.00 | $2,500.00 | $2,500.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9999 | Mike Robinson | 7100-000 | NA | $2,471,782.74 | $2,471,782.74 | $2,471,691.56 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | DFW MIDSTREAM SERVICES, LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000011 | DAWSON & SODD, LLP | 7100-000 | NA | $168,356.49 | $168,356.49 | $0.00 |
| | Michael Robinson | 7100-000 | NA | $1,196,055.24 | $1,196,055.24 | $1,196,055.24 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $3,836,194.47 | $3,836,194.47 | $3,667,746.80 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  17-30401**                                      **Trustee Name:  Jeffrey H. Mims**
**Case Name:  BARSTOW MANAGEMENT, LLC**       **Judge:  Stacey G. Jemigan**       **Date Filed (f) or Converted (c):  07/07/2017 (c)**
                                                           **341(a) Meeting Date:  08/09/2017**
**For Period Ending:  02/28/2019**                         **Claims Bar Date:  11/08/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | HP Computer with monitor | 325.00 | 325.00 | OA | 0.00 | FA |
| 2. | Wooden Desk | 200.00 | 200.00 | OA | 0.00 | FA |
| 3. | 2 Filing Cabinets | 100.00 | 100.00 | OA | 0.00 | FA |
| 4. | 3 Office Chairs | 90.00 | 90.00 | OA | 0.00 | FA |
| 5. | HP desktop printer | 50.00 | 50.00 | OA | 0.00 | FA |
| 6. | 3832 Buckingham Drive, Irving, TX | 152,010.00 | 224,175.55 | | 226,500.00 | FA |
| 7. | 4416 Barstow Blvd., Dallas, TX | 190,840.00 | 190,840.00 | | 196,267.18 | FA |
| 8. | 4420 Barstow Blvd, Dallas, TX | 184,720.00 | 184,720.00 | | 190,271.84 | FA |
| 9. | 4436 Barstow Blvd., Dallas, TX | 180,810.00 | 180,810.00 | | 198,716.11 | FA |
| 10. | 4452 Barstow Blvd. Dallas, TX | 123,210.00 | 123,210.00 | | 146,029.58 | FA |
| 11. | 4456 Barstow Blvd., Dallas, TX | 160,190.00 | 160,190.00 | | 185,170.58 | FA |
| 12. | 4463 Barstow Blvd, Dallas, TX | 166,350.00 | 166,350.00 | | 230,700.00 | FA |
| 13. | 4581 Barstow Blvd, Dallas, TX | 72,000.00 | 72,000.00 | | 143,029.18 | FA |
| 14. | 4661 Barstow Blvd., Dallas, TX | 121,290.00 | 0.00 | OA | 0.00 | FA |
| 15. | 2722 Jeff Street, Dallas, TX | 12,000.00 | 12,000.00 | | 18,041.26 | FA |
| 16. | 1614 N. O'Connor Rd., Irving, TX | 95,720.00 | 145,070.34 | | 147,470.34 | FA |
| 17. | 316 Familia Court, Irving, TX | 134,210.00 | 160,118.35 | | 166,500.00 | FA |
| 18. | 2212 Piedmont Street, Irving, TX | 94,360.00 | 142,915.19 | | 144,820.00 | FA |
| 19. | 2220 Piedmont Street, Irving, TX | 113,640.00 | 113,640.00 | | 160,200.00 | FA |
| 20. | 316 Comptom Avenue, Irving, TX | 129,960.00 | 129,960.00 | | 197,689.25 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 17-30401        **Judge:** Stacey G. Jemigan        **Trustee Name:** Jeffrey H. Mims

**Case Name:** BARSTOW MANAGEMENT, LLC        **Date Filed (f) or Converted (c):** 07/07/2017 (c)

**341(a) Meeting Date:** 08/09/2017

**For Period Ending:** 02/28/2019        **Claims Bar Date:** 11/08/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.  320 Compton Avenue | 132,790.00 | 132,790.00 | | 169,117.10 | FA |
| 22.  5225 Cockrell Hill Road, Dallas, TX | 545,930.00 | 545,930.00 | | 274,118.63 | FA |
| 23.  813 Beacon Hill Drive, Irving, TX | 267,510.00 | 267,610.00 | | 299,000.00 | FA |
| 24.  6916 Trailcrest Drive, Dallas, TX | 405,940.00 | 260,000.00 | | 237,300.00 | FA |
| 25.  44 E. Arawe Circle, Irving, TX | 24,000.00 | 100,000.00 | | 105,000.00 | FA |
| 26.  309 Lloyd Court, Irving, TX | 115,160.00 | 115,160.00 | | 3,900.00 | FA |
| 27.  816 Crest Ridge Drive, Irving, TX | 218,560.00 | 218,560.00 | | 286,515.59 | FA |
| 28.  1000 Oakdale Road, Grand Prarie, TX | 68,330.00 | 68,330.00 | | 2,500,000.00 | FA |
| 29.  1113 Oakdale Road, Grand Prarie, TX | 455,890.00 | 455,890.00 | | 0.00 | FA |
| 30.  2651 Hardrock Road, Grand Prarie, TX | 161,040.00 | 161,040.00 | | 0.00 | FA |
| 31.  2701 Hardrock Road, Grand Prarie, TX | 1,140.00 | 1,140.00 | | 0.00 | FA |
| 32.  2703 Hardrock Road, Grand Prarie, TX | 1,140.00 | 1,140.00 | | 0.00 | FA |
| 33.  2703 Hardrock Road, Grand Prarie, TX | 1,140.00 | 1,140.00 | | 0.00 | FA |
| 34.  3302 Pluto Street, Dallas, TX | 186,270.00 | 186,270.00 | OA | 0.00 | FA |
| 35.  3206 Pluto Street, Dallas, TX | 175,320.00 | 175,320.00 | OA | 0.00 | FA |
| 36.  3216 Pluto Street, Dallas, TX | 6,320.00 | 6,320.00 | OA | 0.00 | FA |
| 37.  3216 Pluto Street, Dallas, TX | 6,320.00 | 6,320.00 | OA | 0.00 | FA |
| 38.  3222 Pluto Street, Dallas, TX | 6,320.00 | 6,320.00 | OA | 0.00 | FA |
| 39.  4225 Singleton Blvd, Dallas, TX | 12,540.00 | 12,540.00 | OA | 0.00 | FA |
| 40.  4225 Singleton Blvd, Dallas, TX | 25,200.00 | 25,200.00 | OA | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **17-30401**                Judge: **Stacey G. Jemigan**                Trustee Name: **Jeffrey H. Mims**
Case Name: **BARSTOW MANAGEMENT, LLC**                                    Date Filed (f) or Converted (c): **07/07/2017 (c)**
                                                                          341(a) Meeting Date: **08/09/2017**
For Period Ending: **02/28/2019**                                          Claims Bar Date: **11/08/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | Mineral Rights | 8,300.00 | 8,300.00 | OA | 35,145.57 | FA |
| 42. | 104 Helen Drive, Arlington, TX | 87,289.00 | 87,289.00 | | 133,172.57 | FA |
| 43. | 3813 N,. Eugene Court, Dallas, TX | 166,160.00 | 210,967.32 | | 219,976.30 | FA |
| 44. | 2425 Anderson Stret, Irving, TX | 97,970.00 | 149,408.93 | | 156,800.00 | FA |
| 45. | 1421 Cibola Drive, Dallas, TX | 143,150.00 | 143,150.00 | | 144,664.95 | FA |
| 46. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 47. | Insurance Refund (u) | 0.00 | 946.80 | | 10,262.69 | FA |
| 48. | Condemnation Bond in registry of court, see notes | 66,869.00 | 455,000.00 | | 455,738.33 | FA |
| 49. | Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 50. | 1400 Crest Ridge (u) | 0.00 | 265,000.00 | OA | 0.00 | FA |
| 51. | Tax refund (u) | 0.00 | 2,327.48 | | 2,717.95 | FA |
| 52. | Excess Funds Bond Refund (u) | 0.00 | 1,560.00 | | 1,560.00 | FA |

Gross Value of Remaining Assets

**TOTALS (Excluding Unknown Values)**                5,318,673.00        6,077,733.96                        7,386,395.00        0.00

Re Prop. #6   Trustee sold property on 12/19/17 to Diyar Real Estate, LLC.  After normal closing costs, the balance of $203,666.66 was paid to American Life Insurance Company in reduction of its loan to debtor.
Re Prop. #12  Property sold on 12/8/17 to Courtney Urrutia;  After normal closing costs the net sales proceeds of $204,755.95 were paid to American Savings Life Insurance (mortgagee) in reduction of their loan balance.
Re Prop. #14  Trustee believes no equity in this property. Uncle Jimmy's house that a reverse mortgage type transaction done with City of Dallas prepetition because of non payment for years of ad valorem taxes.
Re Prop. #17  Trustee sold property on 12/20/17 to Rashed Ahmed and Mohammed Emran.  After normal closing costs, the balance of $145,208.53 was paid to American Savings Life Insurance to pay down its loan to debtor.
Re Prop. #18  Trustee sold property on 11/13/17 for $142,915.19.  After normal closing costs, $129,675.69 went to American Savings Life Insurance Company, mortgage on this property.
Re Prop. #19  Sold property on 11/13/17; after normal closing costs, $141,670.02 went to American Savings Life Insurance -- mortgage on property for partial repayment on its loan.
Re Prop. #26  TITLE NOT IN BARSTOW NAME, IN MICHAEL ROBINSON'S NAME PERSONALLY.
Re Prop. #43  Trustee sold property on 11/13/17 o Mushtaque Khatri.  After normal closing costs, the balance of $188,553.29 went to American Savings Life Insurance Co. to pay down their loan.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **17-30401**                          Judge:  **Stacey G. Jemigan**                 Trustee Name:  **Jeffrey H. Mims**
Case Name:  **BARSTOW MANAGEMENT, LLC**                                     Date Filed (f) or Converted (c):  **07/07/2017 (c)**
                                                                          341(a) Meeting Date:  **08/09/2017**
For Period Ending:  **02/28/2019**                                         Claims Bar Date:  **11/08/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #44   Trustee sold property on 11/13/17 to Arthur Kajfosz; after normal closing costs, the balance of $135,711.73 went to American Savings Life Insurance to pay down its loan.
Re Prop. #47   Refund of commercial liability policy arbitrarily cancelled by Insurance Company on 8/30/17 without notice to Trustee.
Re Prop. #48   Reigstry of court in DFW Mistream Services LLC v. Barstow Management, LLC, et al;;Cause No. cc-13-05424B, Dallas County Court of Law 2

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee submitted Trustee's Final Report to Office of U. S. Trustee on Sept. 9, 2018.

Initial Projected Date of Final Report(TFR) : 12/31/2018          Current Projected Date of Final Report(TFR) : 12/31/2018

Trustee's Signature       /s/Jeffrey H. Mims                    Date:  02/28/2019
                          Jeffrey H. Mims
                          900 Jackson Street
                          Suite 560
                          Dallas, TX 75202
                          Phone : (214) 210-2913

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 17-30401 | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | BARSTOW MANAGEMENT, LLC | | Bank Name: | FNB Vinita |
| | | | Account Number/CD#: | ******1748 Checking Account |
| Taxpayer ID No: | **-***7699 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 2/28/2019 | | Separate bond (if applicable): | 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/05/2017 | | Meager Villareal | Rent -- 4452 Barstow -- 5/17 | 1122-000 | 950.00 | | 950.00 |
| *05/05/2017 | | Fausto Fuentes | 4456 Barstow -- Rent 5/17 | 1122-000 | 1,100.00 | | 2,050.00 |
| *05/05/2017 | | Reverses, DEposit # 1 | Rent -- 4452 Barstow -- 5/17 | 1122-000 | (950.00) | | 1,100.00 |
| *05/05/2017 | | Reverses, DEposit # 2 | 4456 Barstow -- Rent 5/17 | 1122-000 | (1,100.00) | | 0.00 |
| 05/07/2017 | [17] | Roberto, MErcado | 316 Familia Ct. -- Rent 5/17 | 1122-000 | 1,300.00 | | 1,300.00 |
| 05/07/2017 | [19] | Yolanda Nunez | 2200 Piedmont -- Rent 5/17 | 1122-000 | 1,200.00 | | 2,500.00 |
| 05/07/2017 | [18] | Jose Villalpando | 2212 Piedmont -- Rent 5/17 | 1122-000 | 1,150.00 | | 3,650.00 |
| 05/07/2017 | [24] | Jasmine Irving | 6916 Trailcrest -- Rent 5/17 | 1122-000 | 1,200.00 | | 4,850.00 |
| 05/07/2017 | [22] | Anlyah, VAsquez | 5225 Cockrell -- Rent 5/17 | 1122-000 | 1,800.00 | | 6,650.00 |
| 05/07/2017 | [6] | Angel Adams | 3832 Buckingham -- Rent 5/17 | 1122-000 | 1,500.00 | | 8,150.00 |
| | | | Page Subtotals | | 8,150.00 | 0.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **17-30401** | |
| Case Name: **BARSTOW MANAGEMENT, LLC** | |
| | Trustee Name: **Jeffrey H. Mims** |
| | Bank Name: **FNB Vinita** |
| | Account Number/CD#: ********1748 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7699** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **2/28/2019** | Separate bond (if applicable): **2,600,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2017 | [16] | Lorena Adame | | 1122-000 | 1,200.00 | | 9,350.00 |
| 05/07/2017 | [7] | Maria Campos | 4416 Barstow -- Rent 5/17 | 1122-000 | 1,500.00 | | 10,850.00 |
| 05/07/2017 | [8] | Sandra Reyes | 4420 Barstow - -Rent 5/17 | 1122-000 | 1,300.00 | | 12,150.00 |
| 05/07/2017 | [9] | Ana, GArcia | 4436 Barstow -- Rent 5/17 | 1122-000 | 1,000.00 | | 13,150.00 |
| 05/07/2017 | [44] | Neyby Avila | 2425 Anderson -- Rent 5/17 | 1122-000 | 1,300.00 | | 14,450.00 |
| 05/07/2017 | [43] | Oruuaseyi Aueni | 3813 Eugene -- Rent 5/17 | 1122-000 | 1,600.00 | | 16,050.00 |
| 05/10/2017 | | Transfer to Acct #xxxx1770 | Bank Funds Transfer Correct for 5/17 Rent -- 1614 N. OcConnor Rd. -- not collateral of American Savings, property free and clear to estate | 9999-000 | | 1,200.00 | 14,850.00 |
| 06/07/2017 | [17] | Roberto Gonzalez | June 2017 rent -- 316 Familia | 1122-000 | 1,300.00 | | 16,150.00 |
| 06/07/2017 | [19] | Yolanda, NEnez | June 2017 rent -- 2200 Piedmont | 1122-000 | 1,200.00 | | 17,350.00 |
| 06/07/2017 | [18] | Jose Villalpando | June 2017 rent -- 2212 Piedmont | 1122-000 | 1,150.00 | | 18,500.00 |
| | | | Page Subtotals | | 11,550.00 | 1,200.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 17-30401 | |
| **Case Name:** BARSTOW MANAGEMENT, LLC | |
| **Taxpayer ID No:** **-***7699 | |
| **For Period Ending:** 2/28/2019 | |

| | |
|---|---|
| **Trustee Name:** Jeffrey H. Mims | |
| **Bank Name:** FNB Vinita | |
| **Account Number/CD#:** ******1748 Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 2,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2017 | [24] | Jasmine Irving | June 2017 rent -- 6916 Trailcrest | 1122-000 | 1,300.00 | | 19,800.00 |
| 06/07/2017 | [7] | Maria Campos | June 2017 rent -- 4416 Barstow | 1122-000 | 1,500.00 | | 21,300.00 |
| 06/07/2017 | [8] | 3, MOney, ORders | June 2017 rent -- 4420 Barstow | 1122-000 | 1,300.00 | | 22,600.00 |
| 06/07/2017 | [9] | Enrique, GArcia | June 2017 rent -- 4436 Barstow | 1122-000 | 1,000.00 | | 23,600.00 |
| 06/07/2017 | [44] | David, MOntoya | June 2017 rent -- 2425 Anderson | 1122-000 | 1,300.00 | | 24,900.00 |
| 06/07/2017 | [43] | Oluwaseyi Ayewi | June 2017 rent -- 3813 Eugene Ct. | 1122-000 | 1,600.00 | | 26,500.00 |
| 06/08/2017 | | FIRST NATIONAL BANK VINITA | BANK SERVICE FEE | 6990-000 | | 17.44 | 26,482.56 |
| 06/15/2017 | [22] | Aniyah by D., VAsquez | Rent 6/17 -- 5525 Cockrell Hill | 1122-000 | 1,800.00 | | 28,282.56 |
| 07/10/2017 | [17] | Roberto Gonzales | July 2017 Rent 316 Familia | 1122-000 | 1,300.00 | | 29,582.56 |
| 07/10/2017 | [19] | Yolanda, NEnez | July 2017 Rent 2220 Pidemont | 1122-000 | 1,200.00 | | 30,782.56 |
| | | | Page Subtotals | | 12,300.00 | 17.44 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 17-30401 | | Trustee Name: | Jeffrey H. Mims |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Case No:** | 17-30401 | | **Trustee Name:** | Jeffrey H. Mims |
| **Case Name:** | BARSTOW MANAGEMENT, LLC | | **Bank Name:** | FNB Vinita |
| | | | **Account Number/CD#:** | ******1748 Checking Account |
| **Taxpayer ID No:** | **-***7699 | | **Blanket bond (per case limit):** | 300,000.00 |
| **For Period Ending:** | 2/28/2019 | | **Separate bond (if applicable):** | 2,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2017 | [43] | Olvwaseyi Ayeni | July 2017 Rent 3813 Eugent | 1122-000 | 1,600.00 | | 32,382.56 |
| 07/10/2017 | [22] | Aniyah, LAshing Out by D., VAsquez | July 2017 Rent 5525 Cockrell Hill | 1122-000 | 1,800.00 | | 34,182.56 |
| 07/10/2017 | [12] | Marvin Peoples | July 2017 Rent 4463 Barstow | 1122-000 | 1,900.00 | | 36,082.56 |
| 07/10/2017 | [6] | Angel L. Adams | July 2017 Rent 3832 Buckingham | 1122-000 | 1,000.00 | | 37,082.56 |
| 07/10/2017 | [7] | Ma, DEl Acrmen Campos, GArza | July 2017 Rent 4416 Barstow | 1122-000 | 1,500.00 | | 38,582.56 |
| 07/10/2017 | [8] | Two, MOney, ORders | July 2017 Rent 4420 Barstow | 1122-000 | 1,300.00 | | 39,882.56 |
| 07/10/2017 | [44] | Neyby A. Avila | July 2017 Rent 2425 Anderson | 1122-000 | 1,300.00 | | 41,182.56 |
| 07/10/2017 | [24] | Jasmine Irvin | July 2017 Rent 6916 Trailcrest | 1122-000 | 1,200.00 | | 42,382.56 |
| 07/10/2017 | [9] | Aren (Money, ORder) | July 2017 Rent 4436 Barstow | 1122-000 | 1,000.00 | | 43,382.56 |
| 07/17/2017 | | First National Bank of Vinita | BANK SERVICE FEE | 2990-000 | | 38.51 | 43,344.05 |
| | | | Page Subtotals | | 12,600.00 | 38.51 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **17-30401** | |
| Case Name: **BARSTOW MANAGEMENT, LLC** | |
| Taxpayer ID No: **\*\*-\*\*\*7699** | |
| For Period Ending: **2/28/2019** | |

| | |
|---|---|
| Trustee Name: **Jeffrey H. Mims** | |
| Bank Name: **FNB Vinita** | |
| Account Number/CD#: **\*\*\*\*\*\*1748 Checking Account** | |
| Blanket bond (per case limit): **300,000.00** | |
| Separate bond (if applicable): **2,600,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2017 | | Transfer to Acct #xxxx1825 | Bank Funds Transfer<br>Transfer of Chapter 11 Trustee Account Balance | 9999-000 | | 43,344.05 | 0.00 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 43,344.05 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 44,600.00 | 44,600.00 |
| Less:Bank Transfer/CD's | | 0.00 | 44,544.05 |
| **SUBTOTALS** | | 44,600.00 | 55.95 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 44,600.00 | 55.95 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **17-30401** | Trustee Name: **Jeffrey H. Mims** |
| Case Name: **BARSTOW MANAGEMENT, LLC** | Bank Name: **FNB Vinita** |
| | Account Number/CD#: ********1759 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7699** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **2/28/2019** | Separate bond (if applicable): **2,600,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/05/2017 | [10] | Meager Villereal | 4452 Barstow -- 5/17 Rent | 1122-000 | 950.00 | | 950.00 |
| *05/05/2017 | | Fausto Fuentes | 4456 Barstow Rent 5/17 | 1122-000 | 1,100.00 | | 2,050.00 |
| *05/30/2017 | | Reverses, DEposit # 2 | 4456 Barstow Rent 5/17 Check stopped by renter....pro rated check for May 2017 received by Trustee | 1122-000 | (1,100.00) | | 950.00 |
| 06/06/2017 | [10] | Meagan Villareal | Rent 6/17 4452 Barstow | 1122-000 | 950.00 | | 1,900.00 |
| 06/06/2017 | [11] | Fausto Fuentes | Prorata Rent 5/17 4456 Barstow | 1122-000 | 550.00 | | 2,450.00 |
| 07/10/2017 | [10] | Megan Villareal | July 2017 Rent 4452 Barstow | 1122-000 | 950.00 | | 3,400.00 |
| 07/10/2017 | [11] | Dora A. Escalon | July 2017 Rent 4456 Barstow | 1122-000 | 1,400.00 | | 4,800.00 |
| 07/19/2017 | | Transfer to Acct #xxxx1836 | Bank Funds Transfer Transfer of Chapter 11 Trustee Account Balance | 9999-000 | | 4,800.00 | 0.00 |
| | | | Page Subtotals | | 4,800.00 | 4,800.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1759 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  |  | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
|  |  | **COLUMN TOTALS** | | | 4,800.00 | 4,800.00 | |
|  |  | Less:Bank Transfer/CD's | | | 0.00 | 4,800.00 | |
|  |  | **SUBTOTALS** | | | 4,800.00 | 0.00 | |
|  |  | Less: Payments to Debtors | | | | 0.00 | |
|  |  | **Net** | | | 4,800.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1770 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/05/2017 | [26] | Margaet, GArcia | 309 Lloyd -- Rent 5/17 | 1122-000 | 1,300.00 | | 1,300.00 |
| 05/05/2017 | [20] | Efrdnin | 316 Compton -- Rent 5/17 | 1122-000 | 1,400.00 | | 2,700.00 |
| 05/05/2017 | [45] | Jesus Cristobal | 1421 Cibola -- Rent 5/17 | 1122-000 | 1,300.00 | | 4,000.00 |
| 05/05/2017 | [42] | Claudia C. Ibarra | 104 Helen -- Rent 5/17 | 1110-000 | 1,000.00 | | 5,000.00 |
| 05/10/2017 | | Transfer from Acct #xxxx1748 | Bank Funds Transfer Correct for 5/17 Rent -- 1614 N. OcConnor Rd. -- not collateral of American Savings, property free and clear to estate | 9999-000 | 1,200.00 | | 6,200.00 |
| 06/07/2017 | [21] | Margaret, GArcia | June 2017 rent 320 Compton | 1122-000 | 1,300.00 | | 7,500.00 |
| 06/07/2017 | [20] | Efrain Perez | June 2017 rent 316 Compton | 1122-000 | 1,400.00 | | 8,900.00 |
| 06/07/2017 | [45] | Jesus Cristobal | June 2017 rent 1421 Cibola | 1122-000 | 1,300.00 | | 10,200.00 |
| 06/07/2017 | [42] | Claudia Ibarra | June 2017 rent 104 Helen | 1110-000 | 1,000.00 | | 11,200.00 |
| 06/07/2017 | [16] | Lorena Adame | June 2017 rent 1614 O'Connor | 1122-000 | 1,200.00 | | 12,400.00 |
| | | | Page Subtotals | | 12,400.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **17-30401** | Trustee Name: **Jeffrey H. Mims** |
| Case Name: **BARSTOW MANAGEMENT, LLC** | Bank Name: **FNB Vinita** |
| | Account Number/CD#: ********1770 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7699** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **2/28/2019** | Separate bond (if applicable): **2,600,000.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2017 | [20] | Efrain Perez | July 2017 Rent 316 Compton | 1122-000 | 1,400.00 | | 13,800.00 |
| 07/10/2017 | [45] | Jesus Cristobal | July 2017 Rent 1421 Cibola` | 1122-000 | 1,300.00 | | 15,100.00 |
| 07/10/2017 | [21] | Jose Villalpando | July 2017 Rent 320 Compton | 1122-000 | 1,300.00 | | 16,400.00 |
| 07/10/2017 | [42] | Claudia Ibarra | July 2017 Rennt 104 Helen | 1110-000 | 1,000.00 | | 17,400.00 |
| 07/10/2017 | [26] | Margaret, GArcia | 309 Lloyd Ct. | 1122-000 | 1,300.00 | | 18,700.00 |
| 07/19/2017 | | Transfer to Acct #xxxx1847 | Bank Funds Transfer<br>Transfer of Chapter 11 Trustee Account Balance | 9999-000 | | 18,700.00 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 6,300.00 | 18,700.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 18,700.00 | 18,700.00 |
| Less:Bank Transfer/CD's | | 1,200.00 | 18,700.00 |
| **SUBTOTALS** | | 17,500.00 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 17,500.00 | 0.00 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1825 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2017 | | Transfer from Acct #xxxx1748 | Bank Funds Transfer<br>Transfer of Chapter 11 Trustee Account Balance | 9999-000 | 43,344.05 | | 43,344.05 |
| *08/07/2017 | | Margaret, GArcia | 309 Lloyd -- Aug 2017 Rent | 1122-000 | 1,300.00 | | 44,644.05 |
| *08/07/2017 | | Efrain Perez | 316 Compton -- Aug 2017 Rent | 1110-000 | 1,400.00 | | 46,044.05 |
| *08/07/2017 | | Jose Villalpando | 320 Compton -- Aug 2017 Rent | 1110-000 | 1,300.00 | | 47,344.05 |
| 08/07/2017 | [43] | O. Ameni | 3813 Eugene Ct. -- Aug 2017 Rent | 1122-000 | 1,600.00 | | 48,944.05 |
| 08/07/2017 | [22] | Aniyah, VAsquez | 5525 Cockrell Hill -- Aug. 2017 Ren | 1122-000 | 1,800.00 | | 50,744.05 |
| 08/07/2017 | [7] | Maria, DEl Campos | 4416 Barstow -- Aug. 2017 Rent | 1122-000 | 1,500.00 | | 52,244.05 |
| 08/07/2017 | [8] | 2, MOney, ORders | 4420 Barstow -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 53,544.05 |
| 08/07/2017 | [44] | Neyby A. Avila | 2425 Anderson -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 54,844.05 |
| 08/07/2017 | [24] | J. Irvin | 6916 Trailcrest -- Aug. 2017 Rent | 1122-000 | 1,200.00 | | 56,044.05 |
| | | | Page Subtotals | | 56,044.05 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1825 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/07/2017 | [9] | AREN | 4436 Barstow -- Aug. 2017 Rent | 1122-000 | 1,000.00 | | 57,044.05 |
| 08/07/2017 | [17] | R., MErcado Gonzales | 316 Familia -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 58,344.05 |
| *08/07/2017 | | Reverses, DEposit # 1 | 309 Lloyd -- Aug 2017 Rent | 1122-000 | (1,300.00) | | 57,044.05 |
| *08/07/2017 | | Reverses, DEposit # 2 | 316 Compton -- Aug 2017 Rent | 1110-000 | (1,400.00) | | 55,644.05 |
| *08/07/2017 | | Reverses, DEposit # 3 | 320 Compton -- Aug 2017 Rent | 1110-000 | (1,300.00) | | 54,344.05 |
| 08/21/2017 | [19] | Yolanda Nunez | 2220 Piedmont -- 8/17 Rent | 1122-000 | 1,200.00 | | 55,544.05 |
| 08/21/2017 | [12] | Diane Peodzes | 4463 Barstow -- 8/17 Deposit | 1122-000 | 1,900.00 | | 57,444.05 |
| 09/15/2017 | [12] | Duane Peoples | Sept. 2017 Rent -- 4463 Barstow | 1122-000 | 1,900.00 | | 59,344.05 |
| 09/15/2017 | [24] | J. Irving | Sept. 2017 Rent -- 6916 Trailcrest | 1122-000 | 1,200.00 | | 60,544.05 |
| 09/15/2017 | [44] | Adilene Avila | Sept. 2017 Rent -- 2425 Anderson | 1122-000 | 1,300.00 | | 61,844.05 |
| | | | Page Subtotals | | 5,800.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 17-30401 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** BARSTOW MANAGEMENT, LLC | **Bank Name:** FNB Vinita |
| | **Account Number/CD#:** ******1825 Checking Account |
| **Taxpayer ID No:** **-***7699 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 2/28/2019 | **Separate bond (if applicable):** 2,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2017 | [9] | Aren | Sept. 2017 Rent -- 4436 Barstow | 1122-000 | 1,000.00 | | 62,844.05 |
| 09/15/2017 | [7] | Maria, DEl Carmen Campos | Sept. 2017 Rent -- 4416 Barstow | 1122-000 | 1,500.00 | | 64,344.05 |
| 09/15/2017 | [43] | Oluwaseyi Ameni | Sept. 2017 Rent -- 3813 Eugene Cout | 1122-000 | 1,600.00 | | 65,944.05 |
| 09/15/2017 | [17] | Roberto, MErcado | Sept. 2017 Rent -- 316 Familia | 1122-000 | 1,300.00 | | 67,244.05 |
| 09/15/2017 | [22] | D., VAsquez | Sept. 2017 Rent -- 5525 Cockrell Hi | 1122-000 | 1,800.00 | | 69,044.05 |
| 10/14/2017 | [43] | Oluwaseyi Ameni | Oct. 2017 Rent -- 3813 Eugene | 1122-000 | 1,600.00 | | 70,644.05 |
| 10/14/2017 | [9] | Aren | Oct. 2017 Rent-- 4436 Barstow | 1122-000 | 1,000.00 | | 71,644.05 |
| 10/14/2017 | [7] | Maria, DEl Carma | Oct. 2017 Rent -- 4416 Barstow | 1122-000 | 1,500.00 | | 73,144.05 |
| 10/14/2017 | [22] | Vasquea/Fairies | Oct. 2017 Rent -- 5525 Cockrell Hil | 1122-000 | 1,800.00 | | 74,944.05 |
| 10/14/2017 | [44] | Neyby Avila | Oct. 2017 Rent -- 2425 Anderson | 1122-000 | 1,300.00 | | 76,244.05 |
| | | | Page Subtotals | | 14,400.00 | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 17-30401 | |
| Case Name: | BARSTOW MANAGEMENT, LLC | |
| Taxpayer ID No: | **-***7699 | |
| For Period Ending: | 2/28/2019 | |

| | |
|---|---|
| Trustee Name: | Jeffrey H. Mims |
| Bank Name: | FNB Vinita |
| Account Number/CD#: | ******1825 Checking Account |
| Blanket bond (per case limit): | 300,000.00 |
| Separate bond (if applicable): | 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/14/2017 | [24] | J. Irving | Oct. 2017 Rent -- 6916 Trailcrest | 1122-000 | 1,200.00 | | 77,444.05 |
| *11/13/2017 | | Maria, DEl Campos | Nov. 2017 Rent -- 4416 Barstow | 1110-000 | 1,400.00 | | 78,844.05 |
| 11/16/2017 | [7] | Maria, DEl Campos | Nov. 2017 Rent -- 4416 Barstow | 1122-000 | 1,500.00 | | 80,344.05 |
| *11/16/2017 | | Total, COverage, INsurance | Insurance Refund -- commercial pro. | 1121-000 | 946.80 | | 81,290.85 |
| *11/16/2017 | | Reverses, DEposit # 28 | Nov. 2017 Rent -- 4416 Barstow | 1110-000 | (1,400.00) | | 79,890.85 |
| *11/16/2017 | | Reverses, DEposit # 30 | Insurance Refund -- commercial pro. | 1121-000 | (946.80) | | 78,944.05 |
| 12/12/2017 | [7] | Madel Carmen Campos | 12/17 Rent -- 4416 Barstow | 1122-000 | 1,500.00 | | 80,444.05 |
| 12/29/2017 | | Transfer to Acct #xxxx1847 | Bank Funds Transfer | 9999-000 | | 80,444.05 | 0.00 |
| | | | Page Subtotals | | 4,200.00 | 80,444.05 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 17-30401 | |
| **Case Name:** BARSTOW MANAGEMENT, LLC | |
| **Taxpayer ID No:** **-***7699 | |
| **For Period Ending:** 2/28/2019 | |

| | |
|---|---|
| **Trustee Name:** Jeffrey H. Mims | |
| **Bank Name:** FNB Vinita | |
| **Account Number/CD#:** ******1825 Checking Account | |
| **Blanket bond (per case limit):** 300,000.00 | |
| **Separate bond (if applicable):** 2,600,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals | | |
| **COLUMN TOTALS** | | | 80,444.05 | 80,444.05 |
| | Less:Bank Transfer/CD's | | 43,344.05 | 80,444.05 |
| **SUBTOTALS** | | | 37,100.00 | 0.00 |
| | Less: Payments to Debtors | | | 0.00 |
| **Net** | | | 37,100.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 26)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1836 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2017 | | Transfer from Acct #xxxx1759 | Bank Funds Transfer<br>Transfer of Chapter 11 Trustee Account Balance | 9999-000 | 4,800.00 | | 4,800.00 |
| 08/07/2017 | [10] | Meagen Villerreal | 4452 Barstow -- Aug. 2017 Rent | 1122-000 | 950.00 | | 5,750.00 |
| 08/07/2017 | [11] | Dora Escalon | 4456 Barstow -- Aug. 2017 Rent | 1122-000 | 1,400.00 | | 7,150.00 |
| 09/15/2017 | [10] | Meagen Villarreal | Sept. 2017 Rent -- 4452 Barstow | 1122-000 | 950.00 | | 8,100.00 |
| 09/15/2017 | [11] | Dora Escalon | Sept. 2017 Rent -- 4456 Barstow | 1122-000 | 1,400.00 | | 9,500.00 |
| 10/14/2017 | [11] | Dora Escalon | Oct. 2017 rent -- 4456 Barstow | 1122-000 | 1,400.00 | | 10,900.00 |
| 10/14/2017 | [10] | Meagan Villarreal | Oct. 2017 Rent -- 4452 Barstow | 1122-000 | 950.00 | | 11,850.00 |
| 11/13/2017 | [11] | Dora Escalon | Nov. 2017 Rent -- 4456 Barstow | 1122-000 | 1,400.00 | | 13,250.00 |
| 12/12/2017 | [11] | Dora Escalon | 12/17 Rent --4456 Barstow | 1122-000 | 1,400.00 | | 14,650.00 |
| 12/29/2017 | | Transfer to Acct #xxxx1847 | Bank Funds Transfer | 9999-000 | | 14,650.00 | 0.00 |
| | | | Page Subtotals | | 14,650.00 | 14,650.00 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **17-30401** | |
| Case Name: | **BARSTOW MANAGEMENT, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*7699** | |
| For Period Ending: | **2/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jeffrey H. Mims** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*1836 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **2,600,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | |
|---|---|---|
| | Page Subtotals | |
| **COLUMN TOTALS** | 14,650.00 | 14,650.00 |
| Less:Bank Transfer/CD's | 4,800.00 | 14,650.00 |
| **SUBTOTALS** | 9,850.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 9,850.00 | 0.00 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2017 | | Transfer from Acct #11201770 | Bank Funds Transfer Transfer of Chapter 11 Trustee Account Balance | 9999-000 | 18,700.00 | | 18,700.00 |
| 07/28/2017 | | Progressive, INsurance (to cover 320, COmpton for 3 months) | Insurance rent house 320 Compton | 2990-000 | | 488.00 | 18,212.00 |
| 08/07/2017 | [26] | M., GArcia | 309 Lloyd -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 19,512.00 |
| 08/07/2017 | [20] | Efrain Perez | 316 Compton -- Aug. 2017 Rent | 1122-000 | 1,400.00 | | 20,912.00 |
| 08/07/2017 | [45] | Unier | 1421 Cibola -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 22,212.00 |
| 08/07/2017 | [42] | Claudia Ibarra | 104 Helen -- Aug. 2017 Rent | 1110-000 | 1,000.00 | | 23,212.00 |
| 08/07/2017 | [21] | Jose Villalpando | 320 Compton -- Aug. 2017 Rent | 1122-000 | 1,300.00 | | 24,512.00 |
| *09/14/2017 | | Nationwide E&S Special | Rental Property Insurance | 2420-000 | | 14,916.35 | 9,595.65 |
| 09/14/2017 | | Nationwide | Insurance Rental Properties | 2420-000 | | 14,917.35 | (5,321.70) |
| *09/14/2017 | | Reverses Adjustment OUT on 09/14/17 | Rental Property Insurance | 2420-000 | | (14,916.35) | 9,594.65 |
| | | | Page Subtotals | | 25,000.00 | 15,405.35 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2017 | [20] | Efrain Perez | Sept. 2017 Rent -- 316 Compton | 1122-000 | 1,400.00 | | 10,994.65 |
| 09/15/2017 | [42] | Claudia Ibarra | Sept. 2017 Rent -- 104 Helen | 1110-000 | 1,000.00 | | 11,994.65 |
| 09/25/2017 | 10000 | American, MOdern, INsurance, CO. c/o Homesite, INsurance Agency Bldg. 10 6th, FLoor 530 S., MAin Street, Suite 1061 Akron , OH 44311 | | 2990-000 | | 488.00 | 11,506.65 |
| *10/14/2017 | | Claudia Ibarra | Oct. 2017 Rent - - 104 Helen | 1110-000 | 1,000.00 | | 12,506.65 |
| 10/14/2017 | [42] | Claudia Ibarra | Oct. 2017 Rent -- 104 Helen Drive | 1110-000 | 1,010.00 | | 13,516.65 |
| *10/14/2017 | | Reverses, DEposit # 8 | Oct. 2017 Rent - - 104 Helen | 1110-000 | (1,000.00) | | 12,516.65 |
| 11/03/2017 | | State Farm, INsurance (coverage on 11 rental house) | Chapter 7 Administrative | 2990-000 | | 1,434.53 | 11,082.12 |
| 11/13/2017 | [42] | Clauda C. Ibaria | Nov. 2017 Rent -- 104 Helen | 1110-000 | 1,000.00 | | 12,082.12 |
| 11/13/2017 | | State Farm | Correct payment to State Farm | 2990-000 | | (0.01) | 12,082.13 |
| | | | Page Subtotals | | 4,410.00 | 1,922.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 17-30401 | |
| Case Name: | BARSTOW MANAGEMENT, LLC | |
| Taxpayer ID No: | **-***7699 | |
| For Period Ending: | 2/28/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey H. Mims | |
| Bank Name: | FNB Vinita | |
| Account Number/CD#: | ******1847 Checking Account | |
| Blanket bond (per case limit): | 300,000.00 | |
| Separate bond (if applicable): | 2,600,000.00 | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2017 | 10001 | Trustee, INsurance Agency 2813 West, MAin Kalamazoo , MI 49006 | | | 2990-000 | | 242.40 | 11,839.73 |
| 11/16/2017 | [47] | Total, COverage, INsurance | Insurance Refund unscheduled | | 1221-000 | 946.80 | | 12,786.53 |
| 11/28/2017 | | Allstate, INsurance Agency | Chapter 7 Administrative November coverage Insurance on 8 rental properties, see attached file notes in financial file, paid by ACH disbursement as required by insurance company. | | 2690-000 | | 1,073.84 | 11,712.69 |
| 12/04/2017 | | Republic Title, COmpany | Net Closing Proceeds 4452 Barstow | | | 21,142.66 | | 32,855.35 |
| | [10] | | Zhong You Wang - SALE PROCEEDS | 140,329.58 | 1122-000 | | | |
| | | | Republic Title CompanyEscrow/Title Policy/Fees - CLOSING COSTS | (1,750.00) | 2500-000 | | | |
| | | | Sodo Properties, Inc.Trinity Advisors - CLOSING COSTS | (8,400.00) | 3510-000 | | | |
| | | | Tax Ease - CLOSING COSTS | (2,800.01) | 4110-000 | | | |
| | | | Dallas County Tax Assessor - CLOSING TAXES | (14,556.50) | 4110-000 | | | |
| | | | Compass Bank - CLOSING COSTS | (91,680.41) | 4110-000 | | | |
| 12/04/2017 | | Republic Title, COmpany | Net closing proceeds 2722 Jeff St. | | | 14,334.10 | | 47,189.45 |
| | | | Page Subtotals | | | 22,089.46 | 1,316.24 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-30401
Case Name: BARSTOW MANAGEMENT, LLC

Trustee Name: Jeffrey H. Mims
Bank Name: FNB Vinita
Account Number/CD#: ******1847 Checking Account

Taxpayer ID No: **-***7699
For Period Ending: 2/28/2019

Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 2,600,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [15] | | Abba Kebbeh - SALE PROCEEDS    18,041.26 | 1122-000 | | | |
| | | | Republic TitleTitle Policy/Fees/Escrow - CLOSING COSTS    (874.00) | 2500-000 | | | |
| | | | Various costs associated with closing on the sale of property. Gilchrist & CompanyTrinity Advisors - CLOSING COSTS Various costs associated with closing on the sale of property.    (1,080.00) | 3510-000 | | | |
| | | | Dallas County - CLOSING TAXES    (703.12) | 4110-000 | | | |
| | | | Irving ISD - CLOSING TAXES    (700.46) | 4110-000 | | | |
| | | | Special Collections DivisionLien Payoff - CLOSING COSTS    (349.58) | 4120-000 | | | |
| 12/07/2017 | [45] | Republic Title, COmpany | Net Proceeds Closing 1421 Cibola | 1122-000 | 1,146.38 | | 48,335.83 |
| 12/07/2017 | | Republic Title , COmpany | Net Closing Proceeds 1421 Cibola | | 51,833.87 | | 100,169.70 |
| | [45] | | J. Jesus Martinez, et ux - 111    138,318.57 | 1122-000 | | | |
| | | | Republic Title Company - CLOSING COSTS    (1,589.00) | 2500-000 | | | |
| | | | Spectrum HOA transfer fee - CLOSING COSTS    (170.00) | 2500-000 | | | |
| | | | Page Subtotals | | 67,314.35 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | HOA Advance Fee and Lien Payoff - CLOSING COSTS (2,270.63) | 2500-000 | | | |
| | | | Bershire HathawayTrinity Advisors - CLOSING COSTS (8,280.00) | 3510-000 | | | |
| | | | TAX EASE PAYOFF - CLOSING TAXES (60,643.31) | 4110-000 | | | |
| | | | John Ames, Tax Assessor - CLOSING TAXES (13,531.76) | 4700-000 | | | |
| 12/07/2017 | [48] | Cavazos Hendricks IOLTA Acct. | Partial Condemnation C/S | 1149-000 | 388,131.00 | | 488,300.70 |
| 12/11/2017 | 10002 | Cavazos Hendricks Poirot & Smitham, P.C. | | | | 123,121.04 | 365,179.66 |
| | | | (116,033.00) | 3210-000 | | | |
| | | | EXPENSE (7,088.04) | 3220-000 | | | |
| 12/12/2017 | | Republic Title, COmpany | Net proceeds 816 Crest Ridge | | 251,815.45 | | 616,995.11 |
| | [27] | | Southern Star Capital - 286,515.59 | 1122-000 | | | |
| | | | Republic Title CompanyTitle Policy/Escrow Costs - CLOSING COSTS (2,408.00) | 2500-000 | | | |
| | | | Page Subtotals | | 691,780.32 | 123,121.04 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Various costs associated with closing on the sale of property. Trinity AdvisorsRealtors Fees - CLOSING COSTS Various costs associated with closing on the sale of property. (17,160.00) | 3510-000 | | | |
| | | | Irving ISD - CLOSING TAXES (8,544.26) | 4110-000 | | | |
| | | | Taxes assessed upon closing of sale of property. John Ames, CTA - CLOSING TAXES (6,587.88) Taxes assessed upon closing of sale of property. | 4700-000 | | | |
| 12/12/2017 | [42] | Claudia Ibarra | 12/17 Rent -- 104 Helen | 1110-000 | 1,000.00 | | 617,995.11 |
| 12/14/2017 | 10003 | Trustee Resource Group | | 2690-000 | | 174.90 | 617,820.21 |
| 12/18/2017 | 10004 | George Adams &, COmpany, INsurance Agency 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | | 2690-000 | | 900.00 | 616,920.21 |
| 12/18/2017 | | AllState, INsurance | ADMINISTRATIVE EXPENSE Insurance on 4456 Barstow by ACH | 2690-000 | | 303.88 | 616,616.33 |
| 12/26/2017 | | Allstate, INsurance | Chapter 7 Administrative Insurance on 104 Helen Drive | 2690-000 | | 92.76 | 616,523.57 |
| | | | Page Subtotals | | 252,815.45 | 1,471.54 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-30401
Case Name: BARSTOW MANAGEMENT, LLC

Taxpayer ID No: **-***7699
For Period Ending: 2/28/2019

Trustee Name: Jeffrey H. Mims
Bank Name: FNB Vinita
Account Number/CD#: ******1847 Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 2,600,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/26/2017 | | AllState, INsurance | ADMINISTRATIVE EXPENSE<br>Insurance on 813 Beacon Hill Drive | 2690-000 | | 238.52 | 616,285.05 |
| 12/26/2017 | | AllState, INsurance | ADMINISTRATIVE EXPENSE<br>Insurance on 4661 Barstow Drive | 2690-000 | | 146.44 | 616,138.61 |
| 12/27/2017 | 10005 | Dawson & Sodd, LLP | | | | 136,845.49 | 479,293.12 |
| | | | (135,834.85) | 3210-000 | | | |
| | | | (1,010.64) | 3220-000 | | | |
| 12/28/2017 | [48] | Dallas, COunty Treasurer | Balance funds on condemnation C/S | 1149-000 | 67,607.33 | | 546,900.45 |
| 12/28/2017 | | Republic Title, COmpany | Net proceeds 316 Compton sale | | 163,975.86 | | 710,876.31 |
| | [20] | | Aryanto Putera - SALE PROCEEDS | 190,689.25 | 1122-000 | | |
| | | | Republic Title CompanyEscrow/Title Policy/Etc. - CLOSING COSTS | (1,880.00) | 2500-000 | | |
| | | | Keller William RealtyTrinity Advisors - CLOSING COSTS | (11,433.34) | 3510-000 | | |
| | | | Dallas County - CLOSING TAXES | (6,230.92) | 4110-000 | | |
| | | | Irving ISD - CLOSING TAXES | (7,169.13) | 4110-000 | | |

Page Subtotals   231,583.19   137,230.45

UST Form 101-7-TDR (10/1/2010) (Page 35)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2017 | | Republic Title, COmpany | Net proceeds 320 Compton sale | | | 139,880.20 | | 850,756.51 |
| | [21] | | Shamshed I. AhmedNazmil A. Qureshi - Net proceeds 320 Compton sale | 165,217.10 | 1122-000 | | | |
| | | | Republic Title Company - CLOSING COSTS | (1,739.00) | 2500-000 | | | |
| | | | Trinity AdvisorsCentury 21 Judge Fite - CLOSING COSTS | (9,906.00) | 3510-000 | | | |
| | | | Irving ISD - CLOSING TAXES | (6,366.62) | 4110-000 | | | |
| | | | Dallas County Tax Assessor - CLOSING TAXES | (7,325.28) | 4110-000 | | | |
| 12/28/2017 | | Republic Title, COmpany | Net proceeds 4581 Barstow | | | 119,971.41 | | 970,727.92 |
| | [13] | | Roberto Rosales - SALE PROCEEDS | 138,029.18 | 1122-000 | | | |
| | | | Republic Title CompanyEscrow Fees/Title Policy/etc. - CLOSING COSTS | (1,609.00) | 2500-000 | | | |
| | | | Ebby HallidayTrinity Advisors - CLOSING COSTS | (8,280.00) | 3510-000 | | | |
| | | | Dallas County Tax Assessor - CLOSING TAXES | (8,168.77) | 4110-000 | | | |
| 12/29/2017 | [13] | Republic Title, COmpany | Earnest $ forefeited 4581 Barstow | | 1122-000 | 5,000.00 | | 975,727.92 |
| 12/29/2017 | [25] | Republic Title, COmpany | Earnest $'s forefeited 443 E. Arawe | | 1122-000 | 5,000.00 | | 980,727.92 |
| | | | Page Subtotals | | | 269,851.61 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 17-30401 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** BARSTOW MANAGEMENT, LLC | **Bank Name:** FNB Vinita |
| | **Account Number/CD#:** ******1847 Checking Account |
| **Taxpayer ID No:** **-***7699 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 2/28/2019 | **Separate bond (if applicable):** 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2017 | | Republic Title, COmpany | Net proceeds 5 houses -- see notes | | 556,704.62 | | 1,537,432.54 |
| | [11] | | | 176,220.58 | 1122-000 | | |
| | [7] | | | 184,267.18 | 1122-000 | | |
| | [8] | | | 185,071.84 | 1122-000 | | |
| | [9] | | | 192,716.11 | 1122-000 | | |
| | [22] | | | 263,318.63 | 1122-000 | | |
| | | | Republic Title CompanyEscrow/Title Policies - CLOSING COSTS | (6,369.00) | 2500-000 | | |
| | | | Re/MaxTrinity Advisors - CLOSING COSTS | (60,071.05) | 3510-000 | | |
| | | | American Savings Life Insurance Company - PAYOFF LIEN | (327,617.93) | 4110-000 | | |
| | | | Dallas County Tax Assessor - CLOSING TAXES | (50,831.74) | 4110-000 | | |
| 12/29/2017 | | Republic Title, COmpany | Net sales proceeds 1614 OConnor | | 124,817.54 | | 1,662,250.08 |
| | [16] | | Arthur J. Kajfosz - SALES PROCEEDS | 145,070.34 | 1122-000 | | |
| | | | Republic Title CompanyEscrow/Title Policy/Misc. - CLOSING COSTS | (1,683.20) | 2500-000 | | |
| | | | Page Subtotals | | 681,522.16 | 0.00 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 17-30401 | | | Trustee Name: | Jeffrey H. Mims |
|---|---|---|---|---|---|
| Case Name: | BARSTOW MANAGEMENT, LLC | | | Bank Name: | FNB Vinita |
| | | | | Account Number/CD#: | ******1847 Checking Account |
| Taxpayer ID No: | **-***7699 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 2/28/2019 | | | Separate bond (if applicable): | 2,600,000.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Trinity Advisors - CLOSING COSTS | (8,700.00) | 3510-000 | | | |
| | | | Dallas County Tax Assessor - CLOSING TAXES | (4,589.29) | 4110-000 | | | |
| | | | Irving ISD - CLOSING TAXES | (5,280.31) | 4110-000 | | | |
| 12/29/2017 | | Transfer from Acct #11201825 | Bank Funds Transfer | | 9999-000 | 80,444.05 | | 1,742,694.13 |
| 12/29/2017 | | Transfer from Acct #11201836 | Bank Funds Transfer | | 9999-000 | 14,650.00 | | 1,757,344.13 |
| 01/02/2018 | 10006 | George Adams and, COmpany, INsurance 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | | | 2300-000 | | 1,060.00 | 1,756,284.13 |
| 01/03/2018 | 10007 | Dawson & Sodd | | | 3210-000 | | 11.00 | 1,756,273.13 |
| 01/08/2018 | 10008 | George Adams and, COmpany, INsurance | | | 2990-000 | | 419.00 | 1,755,854.13 |
| 01/08/2018 | 10009 | Gregory W., MItchell The, MItchell, LAw Firm 12720, HIllcrest Road Suite 625 Dallas , TX 75230 | | | 3701-000 | | 19,744.85 | 1,736,109.28 |
| | | | Page Subtotals | | | 219,911.59 | 21,234.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/08/2018 | 10010 | First Bank & Trust c/o Ryan Bigbee, Esq. 9816 Slide Road, Suite 201 Lubbock , TX 79424 | | 4110-000 | | 347,879.25 | 1,388,230.03 |
| 01/08/2018 | | Trustee, INsurance Agency | Chapter 7 Administrative Insurance on 6916 Trailcrest Drive 12/22/17 to 1/31/18; Inv. #9699 | 2990-000 | | 555.14 | 1,387,674.89 |
| 01/08/2018 | | Trustee, INsurance Agency | Chapter 7 Administrative Commercial Liability Policy Vacant Lots, see invoice #9668 | 2990-000 | | 221.70 | 1,387,453.19 |
| 01/15/2018 | 10011 | Compass Bank 8080 North Central Expressway 3rd, FLoor -- ARMS, DEpt. Dallas, TX  75206 | | 4110-000 | | 18,970.90 | 1,368,482.29 |
| 01/19/2018 | | Republic Title, COmpany | Net Proceeds Sale of 813 Beacon Hil | | 270,994.05 | | 1,639,476.34 |
| | [23] | | Mike's Site Developmentand Trucking Corp. - PROCEEDS FROM SALE OF PROPERTY    299,000.00 | 1122-000 | | | |
| | | | Republic Title Company(escrow, title policy, misc. fees) - CLOSING COSTS    (2,556.50) | 2500-000 | | | |
| | | | JP & AssociatesTrinity Advisors - REALTOR FEES    (17,940.00) | 3510-000 | | | |
| | | | Dallas County and DISD - CLOSING TAXES    (334.19) | 4110-000 | | | |
| | | | Page Subtotals | | 270,994.05 | 367,626.99 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 17-30401 | | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | BARSTOW MANAGEMENT, LLC | | | Bank Name: | FNB Vinita |
| | | | | Account Number/CD#: | ******1847 Checking Account |
| Taxpayer ID No: | **-***7699 | | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 2/28/2019 | | | Separate bond (if applicable): | 2,600,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Dallas County - CLOSING TAXES | (3,346.12) | 4110-000 | | | |
| | | | Irving ISD - CLOSING TAXES | (3,829.14) | 4110-000 | | | |
| 01/19/2018 | [47] | American, MOdern Home, INsurance, CO. | Insurance refund--320 Compton | | 1221-000 | 177.74 | | 1,639,654.08 |
| 01/25/2018 | | Republic Title, COmpany | Net closing proceeds 104 Helen | | | 103,379.49 | | 1,743,033.57 |
| | [42] | | SS Lifestyle - SALE PROCEEDS | 125,000.00 | 1110-000 | | | |
| | | | Republic Title(Escrow fees/Title Policy/Etc.) - CLOSING COSTS | (1,801.85) | 2500-000 | | | |
| | | | Storybook Realty, LLCTrinity Advisors - CLOSING COSTS | (7,500.00) | 3510-000 | | | |
| | | | TARRANT COUNTYARLINGTON ISD - CLOSING TAXES | (10,452.15) | 4110-000 | | | |
| | | | CITY ATTORNEY ARLINGTON - CLOSING COSTS | (349.50) | 4120-000 | | | |
| | | | IRS Lien Payoff - CLOSING COSTS | (1,517.01) | 4700-000 | | | |
| 01/25/2018 | | Allstate, INsurance (ACH transfer to maintain | Chapter 7 Administrative | | 2690-000 | | 146.44 | 1,742,887.13 |
| 01/30/2018 | | Trustee Resource Group (insurance on vacant land held | Chapter 7 Administrative | | 2690-000 | | 638.62 | 1,742,248.51 |
| | | | Page Subtotals | | | 374,551.28 | 785.06 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **17-30401**                                    Trustee Name: **Jeffrey H. Mims**

Case Name:  **BARSTOW MANAGEMENT, LLC**                Bank Name: **FNB Vinita**

                                                       Account Number/CD#: ********1847 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*7699**                      Blanket bond (per case limit): **300,000.00**

For Period Ending: **2/28/2019**                       Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/02/2018 | [43] | Republic Title of Texas | Refund of Fees | | 1122-000 | 74.30 | | 1,742,322.81 |
| 02/02/2018 | [51] | Tax Ease Funding 2016-1 | Return overpayment | | 1224-000 | 2,327.48 | | 1,744,650.29 |
| 02/05/2018 | [17] | RASHED AHMED | SALE PROCEEDS -- 316 Familia Ct. GROSS PROCEEDS $160,000.00REALTOR FEES $9,600.00AMERICAN SAVINGS LIFE INS. CO. $145,208.53REPUBLIC TITLE $1,710.00 (escrow fees/title policy/etc.)PROPERTY TAXES $3,599.82ACTUAL CLOSING DATE 12/20/2017 | | | | | 1,744,650.29 |
| | | | GROSS PROCEEDS $160,000.00REALTOR FEES $9,600.00AMERICAN SAVINGS LIFE INS. CO. $145,208.53REPUBLIC TITLE $1,710.00 (escrow fees/title policy/etc.)PROPERTY TAXES $3,599.82ACTUAL CLOSING DATE 12/20/2017 | 160,000.00 | 1122-000 | | | |
| | | | Realtor Fees | (9,600.00) | 2500-000 | | | |
| | | | escrow fees/title policy/etc | (1,710.00) | 2500-000 | | | |
| | | | Property Taxes | (3,599.82) | 2500-000 | | | |
| | | | Out of Balance | 118.35 | 2500-000 | | | |
| | | | American Savings Life Ins Co. | (145,208.53) | 4110-000 | | | |

| | | | Page Subtotals | | 2,401.78 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **17-30401**

Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**

For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**

Bank Name: **FNB Vinita**

Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**

Blanket bond (per case limit): **300,000.00**

Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Mushtaque A. Khatri | SALE PROCEEDS -- 3813 N. Eugene Cou GROSS SALE PROCEEDS $210,302.00PROPERTY TAXES ARLINGTON ISD $2,601.63PROPERTY TAXES DALLAS CO. $2,311.16PROPERTY TAXES IRVING ISD $2,644.80AMERICAN SAVINGS LIFE INS. CO. $188,553.29REALTOR FEES $12,618.12REPUBLIC TITLE $2,238.30 (escrow fees/title | | | | 1,744,650.29 |
| | [43] | | GROSS SALE PROCEEDS $210,302.00PROPERTY TAXES ARLINGTON ISD $2,601.63PROPERTY TAXES DALLAS CO. $2,311.16PROPERTY TAXES IRVING ISD $2,644.80AMERICAN SAVINGS LIFE INS. CO. $188,553.29REALTOR FEES $12,618.12REPUBLIC TITLE | 210,302.00 | 1122-000 | | | |
| | | | Property Taxes Arlington | (2,601.63) | 2500-000 | | |
| | | | Realtor Fees | (12,618.12) | 2500-000 | | |
| | | | Republic Title | (2,238.30) | 2500-000 | | |
| | | | Out of Balance | 665.30 | 2500-000 | | |
| | | | Property Taxes Dallas Co. | (2,311.16) | 4110-000 | | |
| | | | Property Taxes Irving ISD | (2,644.80) | 4110-000 | | |
| | | | American Savings Life Ins. Co. | (188,553.29) | 4110-000 | | |

Page Subtotals       0.00       0.00

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 17-30401 | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** BARSTOW MANAGEMENT, LLC | **Bank Name:** FNB Vinita |
| | **Account Number/CD#:** ******1847 Checking Account |
| **Taxpayer ID No:** **-***7699 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 2/28/2019 | **Separate bond (if applicable):** 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | Arthur Kajfosz | SALE PROCEEDS - 2425 Anderson St. GROSS SALE PROCEEDS $149,000.00REALTOR FEES $8,940.00DALLAS CO. TAXES $1,413.57IRVING ISD TAXES $1,617.63AMERICAN SAVINGS LIFE INS. CO. $135,711.73REPUBLIC TITLE CO. $1,724.00 (escrow fees/title policy/etc.)CLOSING OCCURRED On 11/13/17 | | | | 1,744,650.29 |
| | [44] | | GROSS SALE PROCEEDS $149,000.00REALTOR FEES $8,940.00DALLAS CO. TAXES $1,413.57IRVING ISD TAXES $1,617.63AMERICAN SAVINGS LIFE INS. CO. $135,711.73REPUBLIC TITLE CO. $1,724.00 (escrow fees/title policy/etc.)CLOSING OCCURRED On 11/13/17      149,000.00 | 1122-000 | | | |
| | | | Realtor Fees                    (8,940.00) | 2500-000 | | | |
| | | | Republic Title Co.              (1,724.00) | 2500-000 | | | |
| | | | Out of Balance                   406.93 | 2500-000 | | | |
| | | | Dallas Co. Taxes                (1,413.57) | 4110-000 | | | |
| | | | Irving ISD Taxes                (1,617.63) | 4110-000 | | | |
| | | | American Savings Life Ins.    (135,711.73) | 4110-000 | | | |

Page Subtotals                 0.00                    0.00

UST Form 101-7-TDR (10/1/2010) (Page 43)                                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 17-30401 | | **Trustee Name:** Jeffrey H. Mims |
| **Case Name:** BARSTOW MANAGEMENT, LLC | | **Bank Name:** FNB Vinita |
| | | **Account Number/CD#:** ******1847 Checking Account |
| **Taxpayer ID No:** **-***7699 | | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 2/28/2019 | | **Separate bond (if applicable):** 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | ARTHUR KAJFOSZ | SALE PROCEEDS - 2212 PIEDMONT GROSS PROCEEDS $142,520.00REALTOR FEES $8,550.00AMERICAN SAVINGS LIFE INS. Co. $128,675.69DALLAS COUNTY TAXES $1,372.79IRVING ISD TAXES $1,570.96REPUBLIC TITLE CO. $1,744.55CLOSING OCCURED on 11/13/17 | | | | 1,744,650.29 |
| | [18] | | GROSS PROCEEDS $142,520.00REALTOR FEES $8,550.00AMERICAN SAVINGS LIFE INS. Co. $128,675.69DALLAS COUNTY TAXES $1,372.79IRVING ISD TAXES $1,570.96REPUBLIC TITLE CO. $1,744.55CLOSING OCCURED on 11/13/17    142,520.00 | 1122-000 | | | |
| | | | Realtor Fees                                                          (8,550.00) | 2500-000 | | | |
| | | | Republic Title Co.                                              (1,744.55) | 2500-000 | | | |
| | | | Out of Balance                                                   (606.01) | 2500-000 | | | |
| | | | American Savings Life Ins Co.                        (128,675.69) | 4110-000 | | | |
| | | | Dallas County Taxes                                        (1,372.79) | 4110-000 | | | |
| | | | Irving ISD Taxes                                              (1,570.96) | 4110-000 | | | |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **17-30401** | |
| Case Name: | **BARSTOW MANAGEMENT, LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*7699** | |
| For Period Ending: | **2/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jeffrey H. Mims** |
| Bank Name: | **FNB Vinita** |
| Account Number/CD#: | **\*\*\*\*\*\*1847 Checking Account** |
| Blanket bond (per case limit): | **300,000.00** |
| Separate bond (if applicable): | **2,600,000.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | ARTHUR KAJFOSZ | SALE PROCEEDS - 2220 PIEDMONT GROSS PROCEEDS SALE $155,400.00REALTOR FEES $9,324.00AMERICAN SAVINGS LIFE INS. CO. $141,670.02DALLAS COUNTY TAXES $1,393.43IRVING ISD TAXES $1,594.56REPUBLIC TITLE $1,819.10CLOSING ON 11/13/17 | | | | 1,744,650.29 |
| | [19] | | GROSS PROCEEDS SALE $155,400.00REALTOR FEES $9,324.00AMERICAN SAVINGS LIFE INS. CO. $141,670.02DALLAS COUNTY TAXES $1,393.43IRVING ISD TAXES $1,594.56REPUBLIC TITLE $1,819.10CLOSING ON 11/13/17          155,400.00 | 1122-000 | | | |
| | | | Realtor Fees          (9,324.00) | 2500-000 | | | |
| | | | Republic Title          (1,819.10) | 2500-000 | | | |
| | | | Out of Balance          401.11 | 2500-000 | | | |
| | | | American Savings Life Ins. Co.          (141,670.02) | 4110-000 | | | |
| | | | Dallas County Taxes          (1,393.43) | 4110-000 | | | |
| | | | Irviing ISD Taxes          (1,594.56) | 4110-000 | | | |

| | | | | Page Subtotals | 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 17-30401 | Trustee Name: Jeffrey H. Mims |
| Case Name: BARSTOW MANAGEMENT, LLC | Bank Name: FNB Vinita |
| | Account Number/CD#: ******1847 Checking Account |
| Taxpayer ID No: **-***7699 | Blanket bond (per case limit): 300,000.00 |
| For Period Ending: 2/28/2019 | Separate bond (if applicable): 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/05/2018 | | COURTNEY URRUTIA | SALE PROCEEDS - 4463 BARSTOW BLVD. GROSS SALE PROCEEDS $225,000.00REALTOR FEES $13,500.95AMERICAN SAVINGS LIFE INS. CO. $204,755.95DALLAS COUNTY TAXES $4,921.67REPUBLIC TITLE CO. $2,146.00 (escrow fees/title policy/etc.)CLOSED on 12/8/17 | 1110-000 | 225,000.00 | | 1,969,650.29 |
| 02/05/2018 | | COURTNEY URRUTIA | SALE PROCEEDS -- 4463 BARSTOW GROSS SALE PROCEEDS $225,000.00REALTOR FEES $13,500.00AMERICAN SAVINGS LIFE INS. CO. $204,755.95DALLAS COUNTY TAXES $4,921.67REPUBLIC TITLE CO. $2,146.00 (escrow fees/title policy/etc.)CLOSED ON 12/08/17 | | | | 1,969,650.29 |
| | [12] | | GROSS SALE PROCEEDS $225,000.00REALTOR FEES $13,500.00AMERICAN SAVINGS LIFE INS. CO. $204,755.95DALLAS COUNTY TAXES $4,921.67REPUBLIC TITLE CO. $2,146.00 (escrow fees/title policy/etc.)CLOSED ON 12/08/17                    225,000.00 | 1122-000 | | | |
| | | | Realtor Fees                    (13,500.00) | 2500-000 | | | |
| | | | Republic Title Co.                    (2,146.00) | 2500-000 | | | |
| | | | Out of Balance                    323.62 | 2500-000 | | | |
| | | | American Savings Life Ins. Co.                    (204,755.95) | 4110-000 | | | |
| | | | Dallas County Taxes                    (4,921.67) | 4110-000 | | | |
| | | | Page Subtotals | | 225,000.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 46)                                      **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **17-30401** | |
| Case Name: **BARSTOW MANAGEMENT, LLC** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*7699** | |
| For Period Ending: **2/28/2019** | |

| | |
|---|---|
| Trustee Name: **Jeffrey H. Mims** | |
| Bank Name: **FNB Vinita** | |
| Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account** | |
| Blanket bond (per case limit): **300,000.00** | |
| Separate bond (if applicable): **2,600,000.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/05/2018 | | DIYAR REAL ESTATE LLC | SALE PROCEEDS - 3832 BUCKINGHAM GROSS SALE PROCEEDS $224,000.00REALTOR FEES $13,440.00AMERICAN SAVINGS LIFE INS. CO. $203,666.66DALLAS COUNTY $2,298.55IRVING ISD $2,630.34REPUBLIC TITLE CO. $2,140.00 (escrow fees/title policy/etc.)CLOSED On 12/19/17 | | | | 1,969,650.29 |
| | [6] | | GROSS SALE PROCEEDS $224,000.00REALTOR FEES $13,440.00AMERICAN SAVINGS LIFE INS. CO. $203,666.66DALLAS COUNTY $2,298.55IRVING ISD $2,630.34REPUBLIC TITLE CO. $2,140.00 (escrow fees/title policy/etc.)CLOSED On 12/19/17      224,000.00 | 1122-000 | | | |
| | | | Realtor Fees      (13,440.00) | 2500-000 | | | |
| | | | Republic Title Co.      (2,140.00) | 2500-000 | | | |
| | | | Out of Balance      175.55 | 2500-000 | | | |
| | | | American Savings Life Ins. Co      (203,666.66) | 4110-000 | | | |
| | | | Dallas County      (2,298.55) | 4110-000 | | | |
| | | | Irving ISD      (2,630.34) | 4110-000 | | | |
| *02/05/2018 | | Reverses, DEposit # 37 | SALE PROCEEDS - 4463 BARSTOW BLVD. | 1110-000 | (225,000.00) | | 1,744,650.29 |
| | | | Page Subtotals | | (225,000.00) | 0.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 17-30401
Case Name: BARSTOW MANAGEMENT, LLC

Taxpayer ID No: **-***7699
For Period Ending: 2/28/2019

Trustee Name: Jeffrey H. Mims
Bank Name: FNB Vinita
Account Number/CD#: ******1847 Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 2,600,000.00

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/15/2018 | 10012 | Tax Ease Funding, LLC | | | | | 910.47 | 1,743,739.82 |
| | | | | (910.00) | 3991-004 | | | |
| | | | EXPENSE | (0.47) | 3992-004 | | | |
| 03/01/2018 | | Republic Title, COmpany | Sale of 443 E.. Arawe | | | 89,500.98 | | 1,833,240.80 |
| | [25] | | Tabitha Urrutia - PROCEEDS FROM SALE OF PROPERTY | 100,000.00 | 1122-000 | | | |
| | | | Republic Title(title policy, fees, etc.) - CLOSING COSTS | (1,379.50) | 2500-000 | | | |
| | | | Taxes assessed upon closing of sale of property. Prorated expense to Seller for 2018 - CLOSING TAXES 2018 Taxes assessed upon closing of sale of property. | (104.06) | 2820-000 | | | |
| | | | JP & AssociatesTrinity Advisors - REALTOR FEES | (6,000.00) | 3510-000 | | | |
| | | | City of IrvingDallas CountyIrving ISD - CLOSING TAXES pre 2018 | (3,015.46) | 4110-000 | | | |
| 03/01/2018 | | Republic Title, COmpany | Sale of 6916 Trailcrest | | | 197,870.88 | | 2,031,111.68 |
| | [24] | | Panvel, Inc. - SALE PROCEEDS | 230,000.00 | 1122-000 | | | |
| | | | Page Subtotals | | | 287,371.86 | 910.47 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Republic Title Company(title policy, escrow fee, etc.) - CLOSING COSTS | (2,099.50) | 2500-000 | | | |
| | | | 2018 Property Tax Proration Expenseto Seller - CLOSING COSTS | (2,021.22) | 2820-000 | | | |
| | | | 24 Hour Realty LLCTrinity Advisors - REALTOR FEES | (13,800.00) | 3510-000 | | | |
| | | | Dallas County(pre 2018 ad valorem taxes) - CLOSING TAXES | (14,208.40) | 4110-000 | | | |
| 03/01/2018 | 10013 | Duane People 3652, RIsing Sun Dallas, TX 75227 | | | 2990-000 | | 1,900.00 | 2,029,211.68 |
| 03/01/2018 | 10014 | TAX EASE FUNDING, LLC c/o Spector & Johnson, PLLC 12770, COit Road, Suite 1100 Dallas, TX 75251 | | | 3991-000 | | 910.47 | 2,028,301.21 |
| 03/05/2018 | 10015 | George Adams and, COmpany, INs. Agy, LLC 4501 Cartwright Road Suite 402 Missouri City, TX 77459 | | | 2300-000 | | 289.00 | 2,028,012.21 |
| *03/05/2018 | | Reverses Check # 10012 | Stop Payment Reversal STOP PAY SUCCESSFUL | 910.00 | 3991-004 | | (910.47) | 2,028,922.68 |
| | | | Page Subtotals | | | 197,870.88 | 2,189.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **FNB Vinita**
Account Number/CD#: **\*\*\*\*\*\*1847 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | EXPENSE                0.47 | 3992-004 | | | |
| 03/06/2018 | | Trustee, INsurance Agency | ACH transfer for Insurance Oakdale | 2990-000 | | 213.35 | 2,028,709.33 |
| 03/30/2018 | 10016 | FIRST BANK AND TRUST | | 2990-000 | | 2,965.36 | 2,025,743.97 |
| 03/30/2018 | 10017 | American Savings Life, INsurance, CO. | | 4110-000 | | 63,748.69 | 1,961,995.28 |
| 04/11/2018 | | Trustee, INsurance, COmpany | Insurance Oakdale | 2990-000 | | 213.35 | 1,961,781.93 |
| 04/18/2018 | 10018 | Cavazos Hendricks Poirot, P.C. | | | | 97,634.22 | 1,864,147.71 |
| | | | FEES                (84,983.50) | 3210-000 | | | |
| | | | EXPENSE        (12,650.72) | 3220-000 | | | |
| 04/20/2018 | 10019 | Robbins, CObb Jenkins, PLLC | | 3410-000 | | 33,872.00 | 1,830,275.71 |
| 04/20/2018 | 10020 | Jeffrey H., MIms, Trustee | | 2100-000 | | 160,949.92 | 1,669,325.79 |
| 04/20/2018 | 10021 | United States Trustee | | 2990-000 | | 1,626.08 | 1,667,699.71 |
| | | | Page Subtotals | | 0.00 | 360,312.50 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 17-30401
Case Name: BARSTOW MANAGEMENT, LLC

Taxpayer ID No: **-***7699
For Period Ending: 2/28/2019

Trustee Name: Jeffrey H. Mims
Bank Name: FNB Vinita
Account Number/CD#: ******1847 Checking Account
Blanket bond (per case limit): 300,000.00
Separate bond (if applicable): 2,600,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2018 | 10022 | Arlington, INdependent, SChool District c/o Perdue Brandon Fielder et al 500 East Border Street, Suite 640 Arlington , TX 76010 | | 4110-000 | | 370.07 | 1,667,329.64 |
| 04/20/2018 | 10023 | Tarrant, COunty 2777 N. Stemmons Freeway Suite 1000 Dallas , TX 75207 | | 4110-000 | | 353.22 | 1,666,976.42 |
| 04/20/2018 | 10024 | Dallas, COunty 2777 N. Stemmons Freeway Suite 1000 Dallas , TX 75207 | | 2820-000 | | 215,421.18 | 1,451,555.24 |
| 04/20/2018 | 10025 | Michael Robinson | | 7100-000 | | 1,196,055.24 | 255,500.00 |
| 05/04/2018 | | Trustee, INsurance Agency | Insurance Oakdale | 2990-000 | | 213.35 | 255,286.65 |
| 05/06/2018 | [47] | Danaco Group LLC | Insurance Refund | 1221-000 | 9,138.15 | | 264,424.80 |
| 05/23/2018 | [51] | Tax Ease, COmpany LLC | REFUND Refund | 1224-000 | 390.47 | | 264,815.27 |
| *05/24/2018 | 10026 | Margarita, GArcia and Domonique Pearson | | 7100-000 | | 2,500.00 | 262,315.27 |
| | | | Page Subtotals | | 9,528.62 | 1,414,913.06 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 17-30401 | | **Trustee Name:** | Jeffrey H. Mims | |
| **Case Name:** | BARSTOW MANAGEMENT, LLC | | **Bank Name:** | FNB Vinita | |
| | | | **Account Number/CD#:** | ******1847 Checking Account | |
| **Taxpayer ID No:** | **-***7699 | | **Blanket bond (per case limit):** | 300,000.00 | |
| **For Period Ending:** | 2/28/2019 | | **Separate bond (if applicable):** | 2,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/24/2018 | 10027 | Margarita, GArcia and Domonique Pierson | | 7100-004 | | 2,500.00 | 259,815.27 |
| 05/24/2018 | | Trustee, INsurance Agency | Insurance Payment on Oakdale land | 2990-000 | | 213.35 | 259,601.92 |
| *05/24/2018 | | Reverses Check # 10026 | | 7100-000 | | (2,500.00) | 262,101.92 |
| 06/07/2018 | [41] | GHA Barnett, LLC | Royalty Interests -- Oakdale | 1123-000 | 25,368.02 | | 287,469.94 |
| 06/07/2018 | [42] | Tarrant, COunty Tax Assessor | Refund taxes 104 Helen Drive | 1110-000 | 65.77 | | 287,535.71 |
| 06/07/2018 | [42] | Tarrant, COunty Tax Assessor | Tax refund 104 Helen Drive | 1110-000 | 96.80 | | 287,632.51 |
| 06/13/2018 | 10028 | Margarita, ORtiz and Dominque Pearson | | 5800-000 | | 2,500.00 | 285,132.51 |
| *06/13/2018 | | Reverses Check # 10027 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | (2,500.00) | 287,632.51 |
| 06/27/2018 | | Trustee, INsurance Agency | Insurance Paymeny Oakdale land | 2990-000 | | 213.35 | 287,419.16 |
| 07/03/2018 | [52] | George Adams &, CO., INs. Agency | Refund on excess bond terminated | 1221-000 | 1,560.00 | | 288,979.16 |
| 07/12/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 288,979.16 | 0.00 |
| | | | Page Subtotals | | 27,090.59 | 289,405.86 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **17-30401** | Trustee Name: | **Jeffrey H. Mims** |
| Case Name: **BARSTOW MANAGEMENT, LLC** | Bank Name: | **FNB Vinita** |
| | Account Number/CD#: | ********1847 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*7699** | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: **2/28/2019** | Separate bond (if applicable): | **2,600,000.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,738,755.40 | 2,738,755.40 |
| Less:Bank Transfer/CD's | 113,794.05 | 288,979.16 |
| **SUBTOTALS** | 2,624,961.35 | 2,449,776.24 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 2,624,961.35 | 2,449,776.24 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 17-30401
**Case Name:** BARSTOW MANAGEMENT, LLC

**Taxpayer ID No:** **-***7699
**For Period Ending:** 2/28/2019

**Trustee Name:** Jeffrey H. Mims
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******8742 Checking Account
**Blanket bond (per case limit):** 300,000.00
**Separate bond (if applicable):** 2,600,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/12/2018 | | Transfer from FNB Vinita | Transfer from FNB Vinita | 9999-000 | 288,979.16 | | 288,979.16 |
| 07/20/2018 | [41] | GHA BARNETT LLC | April 2018 Gas Royalties | 1123-000 | 3,335.24 | | 292,314.40 |
| 08/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 262.31 | 292,052.09 |
| 08/13/2018 | | Republic Title of Texas, Inc. | Net proceeds sale Oakdale | | 2,299,887.14 | | 2,591,939.23 |
| | [28] | | Sale of Asset 28-33; Oakdale/Hardrock Road property          2,500,000.00 | 1110-000 | | | |
| | | | Republic Title Escrow Fees          (375.00) | 2500-000 | | | |
| | | | Tax Certificate          (110.01) | 2500-000 | | | |
| | | | Guaranty Assessment Recoupment Charge          (4.50) | 2500-000 | | | |
| | | | Title Insurance Policy          (12,701.00) | 2500-000 | | | |
| | | | 2018 Property Taxes to 8/13/18          (10,286.30) | 2820-000 | | | |
| | | | Edge Realty (60K) and Hudson Peters (60K)          (120,000.00) | 3510-000 | | | |
| | | | M Enterprises, Inc. payoff of loan          (31,731.12) | 4110-000 | | | |
| | | | Kimberly Horn judgment payoff          (24,904.93) | 4120-000 | | | |

Page Subtotals          2,592,201.54          262.31

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **17-30401**
Case Name: **BARSTOW MANAGEMENT, LLC**

Taxpayer ID No: **\*\*-\*\*\*7699**
For Period Ending: **2/28/2019**

Trustee Name: **Jeffrey H. Mims**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*8742 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **2,600,000.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/16/2018 | 57001 | George Adams and Company Ins. Agy. LLC 4501 Cartwright Road Suite 402 Missouri City , TX 77459 | Trustee excess funds bond on 2.6M Account balance coverage; 8/14/08 to 11/14/18 | 2300-000 | | 975.00 | 2,590,964.23 |
| 08/27/2018 | [41] | GHA Barnett, LLC | May 2018 Gas Royalties | 1123-000 | 3,287.31 | | 2,594,251.54 |
| 09/04/2018 | | Texas Capital Bank | | 2600-000 | | 2,378.08 | 2,591,873.46 |
| 09/17/2018 | [41] | GHA Barnett, LLC | Gas Revenue June 2018 | 1123-000 | 3,155.00 | | 2,595,028.46 |
| *09/18/2018 | 57002 | Jeffrey H. Mims 900 Jackson Street Suite 560 Dallas, TX 75202 | Trustee's Compensation | 2100-003 | | 244,841.85 | 2,350,186.61 |
| *09/18/2018 | | Jeffrey H. Mims 900 Jackson Street Suite 560 Dallas, TX 75202 | Trustee's Compensation | 2100-003 | | (244,841.85) | 2,595,028.46 |
| *09/18/2018 | 57003 | BARSTOW MANAGEMENT, LLC | Disb of 100.00% to Claim #9999 Debtor Refund | 8200-003 | | 2,350,186.61 | 244,841.85 |
| *09/18/2018 | | BARSTOW MANAGEMENT, LLC | Disb of 100.00% to Claim #9999 Debtor Refund | 8200-003 | | (2,350,186.61) | 2,595,028.46 |

|  |  |  |  Page Subtotals | 6,442.31 | 3,353.08 |  |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **17-30401** | | | Trustee Name: | **Jeffrey H. Mims** | |
| Case Name: | **BARSTOW MANAGEMENT, LLC** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | **\*\*\*\*\*\*8742 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*7699** | | | Blanket bond (per case limit): | **300,000.00** | |
| For Period Ending: | **2/28/2019** | | | Separate bond (if applicable): | **2,600,000.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/31/2018 | | Jeffrey H. Mims, Trustee | Order approving Trustee's Final Fees hearing held October 25, 2018, approved in full. | 2100-003 | | (83,891.93) | 2,678,920.39 |
| *10/31/2018 | | Jeffrey H. Mims, Trustee | Order approving Trustee's Final Fees hearing held October 25, 2018, approved in full. | 2100-003 | | 83,891.93 | 2,595,028.46 |
| 10/31/2018 | 57004 | Cavazos Hendricks Poirot, P.C. | Order entered 10/5/18; Trustee's attorney final fees. docket entry #335 | 3210-000 | | 33,721.50 | 2,561,306.96 |
| 10/31/2018 | 57005 | Cavazos Hendricks Poirot, P.C. | Order entered 10/5/18; Trustee's attorney final expenses; Docket #335 | 3220-000 | | 1,094.79 | 2,560,212.17 |
| 10/31/2018 | 57006 | Robbins, Cobb, Jenkins PLLC | Order entered 10/05/18 Approving Final Fees and Expense Accountant for Trustee; Docket #336 | 3410-000 | | 4,537.50 | 2,555,674.67 |
| 10/31/2018 | 57007 | Jeffrey H. Mims, Trustee | Trustee's Final Fees; Hearing held and Fees approved October 25, 2018 | 2100-000 | | 83,891.93 | 2,471,782.74 |
| 11/26/2018 | 57008 | Trustee Insurance Agency | Invoice #10611; Final insurance premium due up to date of sale of Oakdale property. | 2420-000 | | 91.18 | 2,471,691.56 |
| 12/06/2018 | 57009 | Mike Robinson | Second and Final Distribution to 100% member of Barstow Management , LLC; No objections received to Trustee's Final Report. | 7100-000 | | 2,471,691.56 | 0.00 |
| | | | Page Subtotals | | 0.00 | 2,595,028.46 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)                                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 17-30401 | | Trustee Name: | Jeffrey H. Mims |
| Case Name: | BARSTOW MANAGEMENT, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******8742 Checking Account |
| Taxpayer ID No: | **-***7699 | | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 2/28/2019 | | Separate bond (if applicable): | 2,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | 2,598,643.85 | 2,598,643.85 | |
| | | Less:Bank Transfer/CD's | | 288,979.16 | 0.00 | |
| | | SUBTOTALS | | 2,309,664.69 | 2,598,643.85 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 2,309,664.69 | 2,598,643.85 | |

| | | | TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 7,386,395.00 | | | | | |
| All Accounts Gross Disbursements: | 7,386,395.00 | | ******1748 Checking Account | 44,600.00 | 55.95 | |
| All Accounts Net: | 0.00 | | ******1759 Checking Account | 4,800.00 | 0.00 | |
| | | | ******1770 Checking Account | 17,500.00 | 0.00 | |
| | | | ******1825 Checking Account | 37,100.00 | 0.00 | |
| | | | ******1836 Checking Account | 9,850.00 | 0.00 | |
| | | | ******1847 Checking Account | 2,624,961.35 | 2,449,776.24 | |
| | | | ******8742 Checking Account | 2,309,664.69 | 2,598,643.85 | |
| | | | Net Totals | 5,048,476.04 | 5,048,476.04 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 57)                                    **Exhibit 9**